In re: Albert J. FIELDS, Jr., Appellant

v.

**Jack BLEIMAN.**

No. 07–4070.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Feb. 13, 2008.

Filed: Feb. 27, 2008.

---

Albert J. Fields, Jr., Penns Grove, NJ, pro se.

Before: RENDELL, JORDAN and GARTH, Circuit Judges.

### OPINION OF THE COURT

### PER CURIAM.

Albert J. Fields, Jr., filed a voluntary petition for bankruptcy under Chapter 7 of the Bankruptcy Code. The Bankruptcy Court appointed a trustee, who subsequently filed a notice of intention to abandon property, namely the debtor's residence, real property at 105 S. Miller Avenue in Penns Grove, New Jersey, because it was of inconsequential value to the bankruptcy estate (the $46,000 property was encumbered by liens totaling almost $37,000). No objections to the notice were filed, and, in due course, on February 16, 2006, the trustee filed a certification of no objection to the abandonment of the property. Pursuant to the terms of the notice, the abandonment be-

came effective soon thereafter, on February 20, 2006. The trustee also entered a report of no distribution, noting that he did not receive any property or pay any money on account of the bankruptcy estate except exempt property and that he had found no property available for distribution from the estate. The Bankruptcy Court granted Fields a discharge pursuant to 11 U.S.C. § 727 and decreed that his estate had been fully administered.

A few months later, Fields filed a motion to reopen the case under 11 U.S.C. § 350(b), complaining that one of his creditors violated the automatic stay provisions of 11 U.S.C. § 362(a). He requested that the Bankruptcy Court vacate "any and all post-petition non-bankruptcy matters between the parities [sic] as a result of the Creditor's violation of the Automatic stay." Fields argued that the creditor who initiated foreclosure proceedings on his Penns Grove residence on February 27, 2006, violated the automatic stay.

The Bankruptcy Court reopened the case but, after a hearing, otherwise denied Fields's motion. Fields filed a motion for reconsideration, which the Bankruptcy Court also denied. Fields appealed to the District Court, and filed an emergency motion for a stay pending appeal. The District Court denied Fields's motion for a stay and affirmed the Bankruptcy Court's judgment. Fields filed a motion for reconsideration, which the District Court denied. Taking issue with the District Court's determination that the automatic stay was not violated, Fields appeals.

The District Court had jurisdiction to review the Bankruptcy Court's orders pursuant to 28 U.S.C. § 158(a), and we have jurisdiction to review the District Court's orders under 28 U.S.C. §§ 158(d) & 1291. We exercise the same standard of review as the District Court, subjecting the Bank-

ruptcy Court's legal determinations to plenary review, reviewing its factual findings for clear error, and considering its exercise of discretion for abuse thereof. *See In re United Healthcare Sys.,* 396 F.3d 247, 249 (3d Cir.2005).

In complete agreement with the District Court's analysis of the Bankruptcy Court's decisions, we affirm. To summarize, the bankruptcy trustee abandoned the property pursuant to 11 U.S.C. § 554 (as Fields does not dispute). When the abandonment became effective, the real property was no longer property of the bankruptcy estate. *See Morlan v. Universal Guar. Life Ins. Co.,* 298 F.3d 609, 617 (7th Cir.2002); *Catalano v. Comm'r of Internal Revenue,* 279 F.3d 682, 685 (9th Cir.2002). Accordingly, the automatic stay did not apply to actions affecting the Penns Grove property. *See* 11 U.S.C. § 362(c)(1); *In re Boland,* 275 B.R. 675, 678 n. 5 (Bankr.D.Conn.2002). Therefore, Fields's creditor, who initiated foreclosure proceedings after the property was abandoned, did not violate the automatic stay. The Bankruptcy Court made no error, so the District Court properly affirmed the Bankruptcy Court's decision (and denied Fields's emergency motion and motion for reconsideration). We will affirm the District Court's order.